**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

**Southern District of Ohio**

Case number *(if known)*: _____    Chapter **11**

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | | |
|---|---|---|---|
| 1. | Debtor's name | | **roll: Bicycle Company, LLC** |
| 2. | All other names debtor used in the last 8 years | | |
| | Include any assumed names, trade names, and *doing business as* names | | |
| 3. | Debtor's federal Employer Identification Number (EIN) | | **81-3826595** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **886 Freeway Drive North** | |
| Number          Street | Number          Street |
| **Columbus          OH   43229** | |
| City                    State   Zip Code | City                    State   Zip Code |
| | Location of principal assets, if different from principal place of business |
| **FRANKLIN** | |
| County | Number          Street |
| | City                    State   Zip Code |

| | | | |
|---|---|---|---|
| 5. | Debtor's website (URL) | | **www.rollbicycles.com** |

Debtor ___roll: Bicycle Company, LLC_____     Case number (if known) _____

       Name

**6.**   **Type of debtor**

- ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding LLP)
- ☐ Other. Specify: _____

**7.**   **Describe debtor's business:**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. Check all that apply:

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C.   NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

    __3399__

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11. *Check **all** that apply:*
  - ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

Copyright © Financial Software Solutions, LLC
      BlueStylus

Debtor    **roll: Bicycle Company, LLC**_____    Case number *(if known)*    _____
       Name

| | | | | | | | |
|---|---|---|---|---|---|---|---|

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

☒ No

☐ Yes.  District _____  When _____  Case number _____
                                        MM/DD/YYYY

If more than 2 cases, attach a separate list.

          District _____  When _____  Case number _____
                                        MM/DD/YYYY

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

☒ Yes.  Debtor **roll: Development Company, LLC**_____  Relationship **Affiliate**_____

List all cases. If more than 1, attach a separate list.

       District **S.D. Ohio**_____  When **8/31/2023**_____
                                               MM/DD/YYYY

       Case number, if known  _____

**11.** **Why is the case filed in *this district*?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                                     Number            Street

                                     _____
                                     City            State      ZIP Code

**Is the property insured?**

☒ No

☐ Yes.  Insurance agency  _____

       Contact name  _____

       Phone  _____

| Debtor | roll: Bicycle Company, LLC | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

## Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | | | |
|---|---|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **8/31/2023**
              MM / DD / YYYY

x   **/s/ Stuart Hunter**                                 **Stuart Hunter**
    Signature of authorized representative of debtor       Printed name

Title   **Manager / CEO**

| Debtor | **roll: Bicycle Company, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

**18.    Signature of attorney**

✗    **/s/ James Coutinho**                                    Date    **8/31/2023**
    _____                     _____
    Signature of attorney for debtor                        MM / DD / YYYY

**James A. Coutinho**
_____
Printed name

**Allen Stovall Neuman & Ashton LLP**
_____
Firm name

**10 West Broad Street, Suite 2400**
_____
Number        Street

**Columbus**                        **OH**        **43215**
_____     _____     _____
City                                State         ZIP Code

**(614) 221-8500**                  **coutinho@asnalaw.com**
_____     _____
Contact Phone                       Email address

**0082430**                         **Ohio**
_____     _____
Bar number                          State

# Attachment to Petition

In accordance with 11 U.S.C. § 1116(1)(A), the Debtor attaches the following documents:

1. The Debtor's most recent Balance Sheet from January through July 2023;
2. The Debtor's most recent Profit and Loss Statement from January through July 2023;
3. The Debtor's most recent Cash Flow Statement; and
4. The most recent Federal Tax Return.

The Debtor does not file its own tax returns; rather, all of the Debtor's federal tax affairs are handled through its parent company, roll: Holdings, LLC. The return attached is for roll: Holdings, LLC.

These are unaudited financial statements. Although the Debtor uses its best efforts to be accurate in its record keeping and accounting, the Debtor reserves the right to adjust for mistakes or other errors, and to further clarify (within the forthcoming schedules) matters which may be included in the accounting records for tax purposes but which do not match the present assets and liabilities of the Debtor (e.g. book value versus market value).

# roll: Bicycle Company

## Balance Sheet

As of July 31, 2023

|  | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1002 Customer Payments In Transit | 0.00 |
| 1004 Clearing | 0.00 |
| 1005 Fifth Third Checking #9381 | 24,687.02 |
| **Total Bank Accounts** | **$24,687.02** |
| Accounts Receivable | |
| 1101 Accounts Receivable (A/R) | 75,474.62 |
| **Total Accounts Receivable** | **$75,474.62** |
| Other Current Assets | |
| 1100 Prepaid Inventory/Expenses | 0.00 |
| 1102 Due From (To) RDC | 392,116.66 |
| 1201 Freight-In | 225,125.58 |
| 1202 Inventory | 447,900.12 |
| 1203 Inventory Asset | 0.00 |
| 1204 Purchases | 512,569.59 |
| 1206 Import Duties | 13,715.93 |
| 1301 Uncategorized Asset | 0.00 |
| 1302 Undeposited Funds | 658.37 |
| **Total Other Current Assets** | **$1,592,086.25** |
| **Total Current Assets** | **$1,692,247.89** |
| Fixed Assets | |
| 1401 Contributed Furniture & Equipment | 6,243.05 |
| 1402 Accumulated Depreciation - Contributed Furniture & Equipment | -6,243.05 |
| 1403 Website Development | 76,435.00 |
| 1404 Accumulated Amortization - Website Development | -76,435.00 |
| 1405 Printing & Cutting Dies | 5,762.00 |
| 1406 Accumulated Depreciation - Printing & Cutting Dies | -5,762.00 |
| **Total Fixed Assets** | **$0.00** |
| Other Assets | |
| 1501 Security Deposit | 3,947.00 |
| **Total Other Assets** | **$3,947.00** |
| **TOTAL ASSETS** | **$1,696,194.89** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2001 Accounts Payable (A/P) | 28,548.99 |
| **Total Accounts Payable** | **$28,548.99** |
| Credit Cards | |
| 2002 American Express | 145,159.29 |
| 2003 Chase Ink | 0.00 |

## roll: Bicycle Company

### Balance Sheet

As of July 31, 2023

|  | TOTAL |
|---|---|
| STUART HUNTER (1005) - 7 | -5,943.42 |
| **Total Credit Cards** | **$139,215.87** |
| Other Current Liabilities |  |
| 2005 Shareholder Loans | 323,336.34 |
| Short Term Loan Payable | 26,885.47 |
| **Total 2005 Shareholder Loans** | **350,221.81** |
| 2006 Flexport LOC | 0.00 |
| 2007 Fifth Third LOC | 488,112.02 |
| 2008 Other Accured Liabilities | 0.00 |
| 2011 5/3CC Term Note | 0.00 |
| 2100 Accrued Payroll Liability | 0.00 |
| 2103 Unearned Income - Retail | 0.00 |
| 2104 Unearned Income - Wholesale RP | 0.00 |
| 2105 Unearned Income - Wholesale RDC | 0.00 |
| 2106 Gift Cards | 50.00 |
| 2301 Ohio Payable | 0.00 |
| 2302 Sales Tax Payable (Old) | 0.00 |
| 2303 Sales Tax Payable | 999.49 |
| 2304 Ohio Department of Taxation Payable | 0.00 |
| None Payable | 0.00 |
| **Total Other Current Liabilities** | **$839,383.32** |
| **Total Current Liabilities** | **$1,007,148.18** |
| Long-Term Liabilities |  |
| 2201 Notes Payable | 215,447.10 |
| 2202 Accrued Interest on Note Payable | 123,638.98 |
| 2203 Term Note-5th/3rd | 758,502.50 |
| **Total Long-Term Liabilities** | **$1,097,588.58** |
| **Total Liabilities** | **$2,104,736.76** |
| Equity |  |
| 3001 Contributed Capital |  |
| 3002 S Hunter | 56,761.16 |
| **Total 3001 Contributed Capital** | **56,761.16** |
| 3004 Opening Balance Equity | 8,746.04 |
| 3101 Owner Draws | -10,125.00 |
| 3201 Retained Earnings | -352,104.19 |
| Net Income | -111,819.88 |
| **Total Equity** | **$ -408,541.87** |
| **TOTAL LIABILITIES AND EQUITY** | **$1,696,194.89** |

## roll: Bicycle Company

### Profit and Loss

January - July, 2023

|  | TOTAL |
|---|---|
| **Income** | |
| 4001 Retail Sales | 229,413.57 |
| 4002 Wholesale - RP | 91,523.46 |
| 4006 Wholesale - RDC | 55,551.81 |
| 4007 Shipping Income | 9,443.43 |
| 4008 Customer Discounts | -9,604.06 |
| **Total Income** | **$376,328.21** |
| **Cost of Goods Sold** | |
| 5001 Cost of Goods Sold | 207,638.58 |
| 5002 Inventory Adjustments | 1,853.84 |
| 5003 Shipping | 17,419.07 |
| 5004 Cost of Goods Sold - Other | -5,231.96 |
| **Total Cost of Goods Sold** | **$221,679.53** |
| **GROSS PROFIT** | **$154,648.68** |
| **Expenses** | |
| 6102 Wage, Contract Labor, and Related Taxes | |
| 6103 Salary - Wages | 86,682.75 |
| 6104 Hourly - Wages | 1,644.35 |
| 6105 Salary - Taxes | 6,931.87 |
| 6106 Hourly - Taxes | 171.84 |
| 6107 Salary - BWC | 442.66 |
| 6110 401K | 2,971.41 |
| 6111 Benefits- Health and Dental | 0.00 |
| **Total 6102 Wage, Contract Labor, and Related Taxes** | **98,844.88** |
| 6200 Other SG&A Expenses | |
| 6001 Advertising & Marketing | 6,725.85 |
| 6003 Car & Truck | 997.50 |
| 6005 Computer, Website, Software Expenses | 780.10 |
| 6006 Dues and Subscriptions | 45.00 |
| 6008 Travel | 12,838.12 |
| 6009 Commissions | 14,648.30 |
| 6010 Tools, Supplies Expense | 2,350.26 |
| 6101 Contractors | 164.94 |
| 6201 Rent & Lease | 34,063.11 |
| 6204 Repairs & Maintenance | 957.45 |
| 6205 Utilities | 6,585.85 |
| 6301 Legal & Professional Services | 9,936.00 |
| 6401 Meals & Entertainment | 619.50 |
| 6402 Office Supplies & Software | 1,172.03 |
| 6500 Recruiting | 230.00 |
| 8002 Bank Charges & Merchant Fees | 1,988.34 |
| 8007 QuickBooks Payments Fees | 3,846.17 |
| **Total 6200 Other SG&A Expenses** | **97,948.52** |

## roll: Bicycle Company

### Profit and Loss

January - July, 2023

|  | TOTAL |
|---|---:|
| **Total Expenses** | **$196,793.40** |
| NET OPERATING INCOME | **$ -42,144.72** |
| Other Expenses |  |
| 6501 Other Miscellaneous Expense | 5,166.93 |
| 8001 Interest Expense | 64,508.23 |
| **Total Other Expenses** | **$69,675.16** |
| NET OTHER INCOME | **$ -69,675.16** |
| NET INCOME | **$ -111,819.88** |

## roll: Bicycle Company

## Statement of Cash Flows
### Since May 23, 2023

| | TOTAL |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | -28,555.37 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 1101 Accounts Receivable (A/R) | -23,770.92 |
| 1102 Due From (To) RDC | 137,706.68 |
| 1201 Freight-In | -10,970.22 |
| 1202 Inventory | -24,040.03 |
| 1204 Purchases | 107,478.10 |
| 1206 Import Duties | -13,715.93 |
| 2001 Accounts Payable (A/P) | 16,121.13 |
| 2002 American Express | -31,008.36 |
| STUART HUNTER (1005) - 7 | -5,714.25 |
| 2007 Fifth Third LOC | -114.22 |
| 2011 5/3CC Term Note | -128,606.45 |
| 2103 Unearned Income - Retail | 11,897.39 |
| 2303 Franklin County Payable | 772.51 |
| None Payable | 0.00 |
| Shareholder Loans:Short Term Loan Payable | 26,885.47 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **62,920.90** |
| **Net cash provided by operating activities** | **$34,365.53** |
| FINANCING ACTIVITIES | |
| 2203 Term Note-5th/3rd | -20,528.79 |
| 3004 Opening Balance Equity | 8,746.04 |
| **Net cash provided by financing activities** | **$ -11,782.75** |
| NET CASH INCREASE FOR PERIOD | **$22,582.78** |
| Cash at beginning of period | 18,539.96 |
| CASH AT END OF PERIOD | **$41,122.74** |

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2022, or tax year beginning _____, ending _____

**Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2022**

| | | |
|---|---|---|
| **A** Principal business activity<br>BICYCLE SALES | Name of partnership<br>ROLL: HOLDINGS, LLC | **D** Employer identification number<br>20-8080487 |
| **B** Principal product or service<br>SALES | **Type or Print** Number, street, and room or suite no. If a P.O. box, see instructions.<br>791 SOUTH SIXTH STREET | **E** Date business started<br>11/16/2020 |
| **C** Business code number<br>459110 | City or town, state or province, country, and ZIP or foreign postal code<br>COLUMBUS          OH 43206 | **F** Total assets (see instr.)<br>$          0. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☒ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ........... `2`

**J** Check if Schedules C and M-3 are attached ........................................................................................ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | **1a** | 4,513,423. | |
| **b** Returns and allowances | **1b** | | |
| **c** Balance. Subtract line 1b from line 1a | | **1c** | 4,513,423. |
| **2** Cost of goods sold (attach Form 1125-A) | | **2** | 2,443,874. |
| **3** Gross profit. Subtract line 2 from line 1c | | **3** | 2,069,549. |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | 355. |
| **7** Other income (loss) (attach statement) | | **7** | |
| **8** **Total income (loss).** Combine lines 3 through 7 | | **8** | 2,069,904. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | 1,447,674. |
| **10** Guaranteed payments to partners | | **10** | 97,455. |
| **11** Repairs and maintenance | | **11** | 2,728. |
| **12** Bad debts | | **12** | |
| **13** Rent | | **13** | 438,833. |
| **14** Taxes and licenses          SEE STATEMENT 2 | | **14** | 8,998. |
| **15** Interest (see instructions) | | **15** | 107,362. |
| **16a** Depreciation (if required, attach Form 4562) | **16a** | 26,698. | |
| **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | **16c** 26,698. |
| **17** Depletion **(Do not deduct oil and gas depletion.)** | | **17** | |
| **18** Retirement plans, etc. | | **18** | |
| **19** Employee benefit programs | | **19** | |
| **20** Other deductions (attach statement)        SEE STATEMENT 3 | | **20** | 487,850. |
| **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 2,617,598. |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | **22** | -547,694. |

### Tax and Payment

| | | |
|---|---|---|
| **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **23** | |
| **24** Interest due under the look-back method-income forecast method (attach Form 8866) | **24** | |
| **25** BBA AAR imputed underpayment (see instructions) | **25** | |
| **26** Other taxes (see instructions) | **26** | |
| **27** **Total balance due.** Add lines 23 through 26 | **27** | |
| **28** Payment (see instructions) | **28** | |
| **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____  _____
Signature of partner or limited liability company member   Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name<br>ASHLEY CHANNEL | Preparer's signature<br>ASHLEY CHANNEL | Date<br>03/14/23 | Check ☐ if self-employed | PTIN |
| Firm's name ▶ GBQ PARTNERS LLC | | | Firm's EIN ▶ | |
| Firm's address ▶ 230 WEST STREET, SUITE 700<br>COLUMBUS, OH 43215 | | | Phone no. (614) 221-1120 | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**          211001 12-19-22          Form **1065** (2022)

Form 1065 (2022)    ROLL: HOLDINGS, LLC                                20-8080487    Page **2**

## Schedule B | Other Information

|  |  | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| **a** | ☐ Domestic general partnership      **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company   **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership             **f** ☐ Other | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election?  See instr. for details regarding a sec. 754 election | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction | | X |

211011  12-19-22                                                                 Form **1065** (2022)

Form 1065 (2022)   ROLL: HOLDINGS, LLC                                    20-8080487   Page **3**

| **Schedule B** | **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | | |
| 16 a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | | X |
| | If "Yes," enter the total amount of the disallowed deductions   $ | | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | |
| | If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996, line 15   $ | | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership | | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | X |
| | Percentage:                    By vote                    By value | | | |
| 29 | Reserved for future use | | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X | |
| | If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3   2 | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR

| U.S. address of PR | U.S. phone number of PR |
|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | U.S. phone number of designated individual |
|---|---|

Form 1065 (2022)    ROLL: HOLDINGS, LLC                                    20-8080487    Page **4**

| | Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---|

<table>
<tr><td rowspan="16"><strong>Income (Loss)</strong></td><td><strong>1</strong></td><td>Ordinary business income (loss) (page 1, line 22)</td><td><strong>1</strong></td><td>-547,694.</td></tr>
<tr><td><strong>2</strong></td><td>Net rental real estate income (loss) (attach Form 8825)</td><td><strong>2</strong></td><td></td></tr>
<tr><td><strong>3a</strong></td><td>Other gross rental income (loss) .......... <strong>3a</strong></td><td></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Expenses from other rental activities (attach statement) ..... <strong>3b</strong></td><td></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Other net rental income (loss). Subtract line 3b from line 3a</td><td><strong>3c</strong></td><td></td></tr>
<tr><td><strong>4</strong></td><td>Guaranteed payments:   <strong>a</strong> Services  <strong>4a</strong>  97,455.   <strong>b</strong> Capital  <strong>4b</strong></td><td></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Total. Add lines 4a and 4b</td><td><strong>4c</strong></td><td>97,455.</td></tr>
<tr><td><strong>5</strong></td><td>Interest income</td><td><strong>5</strong></td><td></td></tr>
<tr><td><strong>6</strong></td><td>Dividends and dividend equivalents:   <strong>a</strong> Ordinary dividends</td><td><strong>6a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Qualified dividends  <strong>6b</strong>          <strong>c</strong> Dividend equivalents  <strong>6c</strong></td><td></td><td></td></tr>
<tr><td><strong>7</strong></td><td>Royalties</td><td><strong>7</strong></td><td></td></tr>
<tr><td><strong>8</strong></td><td>Net short-term capital gain (loss) (attach Schedule D (Form 1065))</td><td><strong>8</strong></td><td></td></tr>
<tr><td><strong>9a</strong></td><td>Net long-term capital gain (loss) (attach Schedule D (Form 1065))</td><td><strong>9a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Collectibles (28%) gain (loss) .......... <strong>9b</strong></td><td></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Unrecaptured section 1250 gain (attach statement) ..... <strong>9c</strong></td><td></td><td></td></tr>
<tr><td><strong>10</strong></td><td>Net section 1231 gain (loss) (attach Form 4797)</td><td><strong>10</strong></td><td></td></tr>
<tr><td></td><td><strong>11</strong></td><td>Other income (loss) (see instructions) Type</td><td><strong>11</strong></td><td></td></tr>
</table>

<table>
<tr><td rowspan="5"><strong>Deductions</strong></td><td><strong>12</strong></td><td>Section 179 deduction (attach Form 4562)</td><td><strong>12</strong></td><td></td></tr>
<tr><td><strong>13a</strong></td><td>Contributions                SEE STATEMENT 4</td><td><strong>13a</strong></td><td>181.</td></tr>
<tr><td><strong>b</strong></td><td>Investment interest expense</td><td><strong>13b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Section 59(e)(2) expenditures: <strong>(1)</strong> Type                    <strong>(2)</strong> Amount</td><td><strong>13c(2)</strong></td><td></td></tr>
<tr><td><strong>d</strong></td><td>Other deductions (see instructions) Type</td><td><strong>13d</strong></td><td></td></tr>
</table>

<table>
<tr><td rowspan="3"><strong>Self-Employ-ment</strong></td><td><strong>14a</strong></td><td>Net earnings (loss) from self-employment</td><td><strong>14a</strong></td><td>-450,594.</td></tr>
<tr><td><strong>b</strong></td><td>Gross farming or fishing income</td><td><strong>14b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Gross nonfarm income</td><td><strong>14c</strong></td><td>2,069,549.</td></tr>
</table>

<table>
<tr><td rowspan="6"><strong>Credits</strong></td><td><strong>15a</strong></td><td>Low-income housing credit (section 42(j)(5))</td><td><strong>15a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Low-income housing credit (other)</td><td><strong>15b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)</td><td><strong>15c</strong></td><td></td></tr>
<tr><td><strong>d</strong></td><td>Other rental real estate credits (see instructions) Type</td><td><strong>15d</strong></td><td></td></tr>
<tr><td><strong>e</strong></td><td>Other rental credits (see instructions)      Type</td><td><strong>15e</strong></td><td></td></tr>
<tr><td><strong>f</strong></td><td>Other credits (see instructions)          Type</td><td><strong>15f</strong></td><td></td></tr>
</table>

<table>
<tr><td><strong>Inter-national</strong></td><td><strong>16</strong></td><td>Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ............ <strong>X</strong></td><td></td><td></td></tr>
</table>

<table>
<tr><td rowspan="6"><strong>Alternative Minimum Tax (AMT) Items</strong></td><td><strong>17a</strong></td><td>Post-1986 depreciation adjustment</td><td><strong>17a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Adjusted gain or loss</td><td><strong>17b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Depletion (other than oil and gas)</td><td><strong>17c</strong></td><td></td></tr>
<tr><td><strong>d</strong></td><td>Oil, gas, and geothermal properties - gross income</td><td><strong>17d</strong></td><td></td></tr>
<tr><td><strong>e</strong></td><td>Oil, gas, and geothermal properties - deductions</td><td><strong>17e</strong></td><td></td></tr>
<tr><td><strong>f</strong></td><td>Other AMT items (attach statement)</td><td><strong>17f</strong></td><td></td></tr>
</table>

<table>
<tr><td rowspan="9"><strong>Other Information</strong></td><td><strong>18a</strong></td><td>Tax-exempt interest income</td><td><strong>18a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Other tax-exempt income</td><td><strong>18b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Nondeductible expenses              SEE STATEMENT 5</td><td><strong>18c</strong></td><td>333.</td></tr>
<tr><td><strong>19a</strong></td><td>Distributions of cash and marketable securities</td><td><strong>19a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Distributions of other property</td><td><strong>19b</strong></td><td></td></tr>
<tr><td><strong>20a</strong></td><td>Investment income</td><td><strong>20a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Investment expenses</td><td><strong>20b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Other items and amounts (attach statement)        STMT 6</td><td></td><td></td></tr>
<tr><td><strong>21</strong></td><td>Total foreign taxes paid or accrued</td><td><strong>21</strong></td><td></td></tr>
</table>

211041 12-19-22                                                              Form **1065** (2022)

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | -450,420. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | -450,420. | | | |

## Schedule L  Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 61,907. | | |
| 2a | Trade notes and accounts receivable | 20,841. | | | |
| b | Less allowance for bad debts | | 20,841. | | |
| 3 | Inventories | | 2,055,813. | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | STATEMENT 7 | 20,115. | | 0. |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 893,923. | | | |
| b | Less accumulated depreciation | 696,849. | 197,074. | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 149,304. | | | |
| b | Less accumulated amortization | 149,304. | | | |
| 13 | Other assets (attach statement) | STATEMENT 8 | 14,295. | | 0. |
| 14 | Total assets | | 2,370,045. | | 0. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 703,764. | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | STATEMENT 9 | 277,607. | | 0. |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | 261,456. | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | 1,256,540. | | |
| 20 | Other liabilities (attach statement) | STATEMENT 10 | 123,639. | | 0. |
| 21 | Partners' capital accounts | | -252,961. | | 0. |
| 22 | Total liabilities and capital | | 2,370,045. | | 0. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -521,510. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | 97,455. | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 21 (itemize): | | a | Depreciation $                26,698. | 26,698. |
| a | Depreciation $ | | 8 | Add lines 6 and 7 | 26,698. |
| b | Travel and entertainment $          333. | 333. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -450,420. |
| 5 | Add lines 1 through 4 | -423,722. | | | |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -391,383. | 6 | Distributions: a Cash | |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions) | -450,420. | | STMT 12 | 97,788. |
| 4 | Other increases (itemize): STMT 11 | 939,591. | 8 | Add lines 6 and 7 | 97,788. |
| 5 | Add lines 1 through 4 | 97,788. | 9 | Balance at end of year. Subtract line 8 from line 5 | 0. |

211042  12-19-22

Form **1065** (2022)

**SCHEDULE K-2**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Partners' Distributive Share Items - International

**Attach to Form 1065.**
**Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2022**

Name of partnership
ROLL: HOLDINGS, LLC

Employer identification number (EIN)
20-8080487

**A** Is the partnership a withholding foreign partnership?
☐ Yes   ☒ No   If "Yes," enter your WP-EIN _____

**B** Is the partnership (including the home office or any branch) a qualified derivatives dealer?
☐ Yes   ☒ No   If "Yes," enter your QI-EIN _____

**C** Check to indicate the parts of Schedule K-2 that apply.

| | | | Yes | No | | | | Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | X | | 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | | 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | X | | 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X | 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X | 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X | 12 | Reserved for future use | 12 | | |

## Part I   Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale
☐ 2. Foreign oil and gas taxes
☐ 3. Splitter arrangements
☐ 4. Foreign tax translation
☐ 5. High-taxed income
☐ 6. Section 267A disallowed deduction
☐ 7. Form 8858 information
☐ 8. Form 5471 information
☐ 9. Other forms
☒ 10. Partner loan transactions
☐ 11. Dual consolidated loss
☐ 12. Reserved for future use
☐ 13. Other international items
(attach description and statement)

## Part II   Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | | |
| **1** Sales | | | | | | | |
| A    OC | 4,513,778. | 0. | 0. | 0. | 0. | 0. | 4,513,778. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule K-2 (Form 1065) 2022

224141 12-07-22   LHA

Schedule K-2 (Form 1065) 2022                                                                                   Page **2**

| Name of partnership | EIN |
|---|---|
| ROLL: HOLDINGS, LLC | 20-8080487 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **5** Guaranteed payments ........... | | | | | | | |
| **6** Interest income | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **8** Qualified dividends | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **9** Reserved for future use ........... | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |

224142  12-07-22                                                                          Schedule K-2 (Form 1065) 2022

Schedule K-2 (Form 1065) 2022                     Page **3**

| Name of partnership | EIN |
|---|---|
| ROLL: HOLDINGS, LLC | 20-8080487 |

**Part II**    **Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** Total gross income (combine lines 1 through 23) | 4,513,778. | | | | | | 4,513,778. |
| A     OC | 4,513,778. | 0. | 0. | 0. | 0. | 0. | 4,513,778. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-2 (Form 1065) 2022

Schedule K-2 (Form 1065) 2022     Page **4**

| Name of partnership | EIN |
|---|---|
| ROLL: HOLDINGS, LLC | 20-8080487 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income | 4,849,718. | | | | | | 4,849,718. |
| 26 Expenses allocable to gross income from performances of services | | | | | | | |
| 27 Net short-term capital loss | | | | | | | |
| 28 Net long-term capital loss | | | | | | | |
| 29 Collectibles loss | | | | | | | |
| 30 Net section 1231 loss | | | | | | | |
| 31 Other losses | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| 33 Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| 34 Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35 Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| 36 Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 37 Depreciation not included on line 33 or 35 | | | | | | | |
| 38 Charitable contributions | 181. | | | | | | 181. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | 107,362. | 107,362. |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| 41 Other interest expense - business | | | | | | | |
| 42 Other interest expense - investment | | | | | | | |
| 43 Other interest expense - passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 Foreign taxes not creditable but deductible | | | | | | | |

224144  12-07-22         **Schedule K-2 (Form 1065) 2022**

Schedule K-2 (Form 1065) 2022  Page **5**

Name of partnership
ROLL: HOLDINGS, LLC

EIN
20-8080487

**Part II    Foreign Tax Credit Limitation (continued)**

**Section 2 - Deductions (continued)**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code        ) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 4,849,899. | | | | | 107,362. | 4,957,261. |
| **55 Net income (loss)** (subtract line 54 from line 24) | -336,121. | | | | | -107,362. | -443,483. |

**Part III   Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code      ) (country code      ) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: 594 | 4,513,778. | 0. | 0. | 0. | 0. | 0. | 4,513,778. |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2**    Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**    R&E expense with respect to activity performed in the United States

    **(i)**   SIC code: _____    ........................................................    **2A(i)**

    **(ii)**  SIC code: _____    ........................................................    **2A(ii)**

    **(iii)** SIC code: _____    ........................................................    **2A(iii)**

**B**    R&E expense with respect to activity performed outside the United States

    **(i)**   SIC code: _____    ........................................................    **2B(i)**

    **(ii)**  SIC code: _____    ........................................................    **2B(ii)**

    **(iii)** SIC code: _____    ........................................................    **2B(iii)**

Schedule K-2 (Form 1065) 2022                                                     Page **6**

| Name of partnership | EIN |
|---|---|
| ROLL: HOLDINGS, LLC | 20-8080487 |

**Part III**   **Other Information for Preparation of Form 1116 or 1118** *(continued)*

**Section 2 - Interest Expense Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Total average value of assets | 1,185,023. | | | | | | 1,185,023. |
| **2** Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | | | | | |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | | | | | |
| **5** Assets excluded from apportionment formula | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) | 1,185,023. | | | | | | 1,185,023. |
| **b** Assets attracting business interest expense | 1,185,023. | | | | | | 1,185,023. |
| **c** Assets attracting investment interest expense | | | | | | | |
| **d** Assets attracting passive activity interest expense | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) | | | | | | | |

**Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors**

| Description | (a) U.S. source | (b) Passive category income | (c) General category income | (d) Other (category code ___) (country code ___) | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| **1** Foreign-derived gross receipts | | | | | | |
| **2** Cost of goods sold | | | | | | |
| **3** Partnership deductions allocable to foreign-derived gross receipts | | | | | | |
| **4** Other partnership deductions apportioned to foreign-derived gross receipts | | | | | | |

Schedule K-2 (Form 1065) 2022                                                                 Page **7**

| Name of partnership | EIN |
|---|---|
| | 20-8080487 |

**Part III**    Other Information for Preparation of Form 1116 or 1118   (continued)

**Section 4 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1**   Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| **A** | | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |
| **F** | | | | | | |
| **2**   Reduction of taxes (total) | | | | | | |
| **A** Taxes on foreign mineral income | | | | | | |
| **B** Reserved for future use | | | | | | |
| **C** International boycott provisions | | | | | | |
| **D** Failure-to-file penalties | | | | | | |
| **E** Taxes with respect to splitter arrangements | | | | | | |
| **F** Taxes on foreign corporate distributions | | | | | | |
| **G** Other | | | | | | |
| **3**   Foreign tax redeterminations | | | | | | |
| **A** | | | | | | |
|     Related tax year | | | | | | |
|     Date tax paid | | | | | | |
|     Contested tax ☐ | | | | | | |
| **B** | | | | | | |
|     Related tax year | | | | | | |
|     Date tax paid | | | | | | |
|     Contested tax ☐ | | | | | | |
| **C** | | | | | | |
|     Related tax year | | | | | | |
|     Date tax paid | | | | | | |
|     Contested tax ☐ | | | | | | |
| **4**   Reserved for future use | | | | | | |
| **5**   Reserved for future use | | | | | | |
| **6**   Reserved for future use | | | | | | |

**Schedule K-2 (Form 1065) 2022**

Schedule K-2 (Form 1065) 2022           Page **8**

| Name of partnership | EIN |
|---|---|
| | 20-8080487 |

**Part III**    Other Information for Preparation of Form 1116 or 1118 *(continued)*

**Section 4 - Foreign Taxes** *(continued)*

| | (d) Passive category income | | | (e) General category income | | | (f) Other (category code ____ ) | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Partner | U.S. | Foreign | Partner | | |
| **1** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| **2** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **3** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

**Section 5 - Other Tax Information**

| | Description | (a) U.S. source | Foreign Source (b) Section 951A category income | (c) Foreign branch category income | (d) Passive category income | (e) General category income | (f) Other (category code ____ ) (country code ____ ) | (g) Sourced by partner | (h) Total |
|---|---|---|---|---|---|---|---|---|---|
| **1** | Section 743(b) positive income adjustment ...... | | | | | | | | |
| **2** | Section 743(b) negative income adjustment ...... | | | | | | | | |
| **3** | Reserved for future use ...... | | | | | | | | |
| **4** | Reserved for future use ...... | | | | | | | | |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

ROLL: HOLDINGS, LLC

Employer Identification number

20-8080487

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 2,055,813. |
| 2 | Purchases | 2 | 2,919,647. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                SEE STATEMENT 13 | 5 | 75,914. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 5,051,374. |
| 7 | Inventory at end of year | 7 | 2,607,500. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 2,443,874. |

**9 a** Check all methods used for valuing closing inventory:

    (i)   ☒ Cost

    (ii)   ☐ Lower of cost or market

    (iii)  ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ........................................................ ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
     under LIFO ...............................................................................  | **9d** |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ ☐ Yes ☒ No
     If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

224441
04-01-22   LHA

| SCHEDULE B-1<br>(Form 1065)<br>(Rev. August 2019)<br>Department of the Treasury<br>Internal Revenue Service | **Information on Partners Owning 50% or More of the Partnership**<br>▶ **Attach to Form 1065.**<br>▶ **Go to www.irs.gov/Form1065 for the latest information.** | OMB No. 1545-0123 |

| Name of partnership | Employer identification number |
| --- | --- |
| ROLL: HOLDINGS, LLC | 20-8080487 |

**Part I** **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- |
| STUART HUNTER | ████████ | UNITED STATES | 100.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.** **Schedule B-1 (Form 1065) (Rev. 8-2019)**

**SCHEDULE B-2**
**(Form 1065)**

(December 2018)
Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized Partnership Audit Regime

▶ Attach to Form 1065 or Form 1066.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

| Name of Partnership | Employer Identification Number (EIN) |
|---|---|
| ROLL: HOLDINGS, LLC | 20-8080487 |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

| Part I | List of Eligible Partners |
|---|---|

Use the following codes under Type of Eligible Partner:
I - Individual C - Corporation E - Estate of Deceased Partner F - Eligible Foreign Entity S - S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | STUART HUNTER | ▮▮▮▮▮▮▮▮▮ | I |
| 2 | RYAN HUGHES | ▮▮▮▮▮▮▮▮▮ | I |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

| Part II | List of S Corporation Shareholders (For each S corporation partner, complete a separate Part II and separate Part V, if needed.) |
|---|---|

Use the following codes under Type of Person:
I - Individual E - Estate of Deceased Shareholder T - Trust O - Other

| Name of<br>S Corporation Partner ▶ | | TIN of Partner ▶ | |
|---|---|---|---|
| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

| Part III | Total Number of Schedules K-1 Required To Be Issued.  See instructions. |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership .............. | 1 | 2. |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners ............ | 2 | |
| 3 | **Total. Add line 1 and line 2** | 3 | 2. |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   214201 04-01-22   **Schedule B-2 (Form 1065) (12-2018)**

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
### (Including Information on Listed Property)    OTHER    1

**Attach to your tax return.**

**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ROLL: HOLDINGS, LLC | ROLL HOLDINGS, LLC | 20-8080487 |

**Part I** | **Election To Expense Certain Property Under Section 179** **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 15,571. |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,080,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | 1,080,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 15,571. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** | **MACRS Depreciation (Don't** include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 9,152. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 1,975. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 26,698. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | | |

216251 12-08-22    LHA    **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2022)

Form 4562 (2022)  ROLL HOLDINGS, LLC                                              20-8080487  Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a  Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No  24b If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26  Property used more than 50% in a qualified business use: | | | | | | | | |
| 2015 FORD T150 | | % | | | | | | |
| VAN | 043015 | 100.00 % | 28,262. | 28,262.5 | | 200DB-HY | 1,975. | |
|  | : : | % | | | | | | |
| 27  Property used 50% or less in a qualified business use: | | | | | | | | |
|  | : : | % | | | | S/L - | | |
|  | : : | % | | | | S/L - | | |
|  | : : | % | | | | S/L - | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 1,975. | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30  Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31  Total commuting miles driven during the year | | | | | | | | | | | | |
| 32  Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33  Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34  Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35  Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36  Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39  Do you treat all use of vehicles by employees as personal use? | | | |
| 40  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41  Do you meet the requirements concerning qualified automobile demonstration use? | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2022 tax year: | | | | | |
|  | : : | | | | |
|  | : : | | | | |
| 43  Amortization of costs that began before your 2022 tax year | | | | 43 | |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

216252  12-08-22

Form **4562** (2022)

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

**Attach to your tax return.**

Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2022**

Attachment
Sequence No. **27**

Name(s) shown on return

ROLL: HOLDINGS, LLC

Identifying number

20-8080487

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

## Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** |

## Part II  Ordinary Gains and Losses (see instructions)

| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | 355. |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | 355. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

| | | |
|---|---|---|
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

218001
12-14-22

Form **4797** (2022)

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | LAPTOP | 010119 | 120622 |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| | These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1a before completing.) | 20 | 355. | | | |
| 21 | Cost or other basis plus expense of sale | 21 | 1,439. | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 1,439. | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 0. | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 355. | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 1,439. | | | |
| b | Enter the **smaller** of line 24 or 25a | 25b | 355. | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 355. |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 355. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) | | | |
|---|---|---|---|---|

| | | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

**Worksheet for Figuring Net Earnings (Loss) From Self-Employment**

| Name of partnership | | Employer identification number |
|---|---|---|
| ROLL: HOLDINGS, LLC | | 20-8080487 |

| | | | | |
|---|---|---|---|---|
| 1 a Ordinary income (loss) (Schedule K, line 1) | 1a | -547,694. | | |
| b Net income (loss) from **CERTAIN** rental real estate activities | 1b | | | |
| c Net income (loss) from other rental activities (Schedule K, line 3c) | 1c | | | |
| d Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | 1d | | | |
| e Other additions | 1e | | | |
| f Combine lines 1a through 1e | 1f | -547,694. | | |
| 2 a Net gain from Form 4797, Part II, line 17, included on line 1a above | 2a | 355. | | |
| b Other subtractions | 2b | | | |
| c Add lines 2a and 2b | 2c | 355. | | |
| 3 a Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | 3a | -548,049. | | |
| b Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 3b | | | |
| c Subtract line 3b from line 3a | | | 3c | -548,049. |
| 4 a Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | 4a | 97,455. | | |
| b Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | 4b | | | |
| c Subtract line 4b from line 4a | | | 4c | 97,455. |
| 5 Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | | | 5 | -450,594. |

**SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION**

**ROLL: HOLDINGS, LLC**
**791 SOUTH SIXTH STREET**
**COLUMBUS, OH  43206**

**EMPLOYER IDENTIFICATION NUMBER:  20-8080487**

**FOR THE YEAR ENDING DECEMBER 31, 2022**

**ROLL: HOLDINGS, LLC IS MAKING THE DE MINIMIS SAFE HARBOR ELECTION**
**UNDER REG. SEC. 1.263(A)-1(F).**

| FOOTNOTES | STATEMENT 1 |
| --- | --- |

SCHEDULE M-2 DETAIL:

SCHEDULE M-2 IS PREPARED ON A TAX BASIS. SCHEDULE L IS
PREPARED ON A BOOK BASIS. ANY DIFFERENCES ARE RELATED TO
TIMING ADJUSTMENTS. DETAILS ARE AVAILABLE UPON REQUEST.

STATEMENT DISCLOSING A PARTNERSHIP TERMINATION

ROLL: HOLDINGS, LLC
791 SOUTH SIXTH STREET
COLUMBUS, OH 43206

EIN: 20-8080487

PURSUANT TO REVENUE RULING 99-6 AND IRC SEC. 708(B)(1)(A)
AND THE REGULATIONS THEREUNDER, ROLL: HOLDINGS, LLC
TERMINATED ON 12/31/22. ON THAT DATE, STUART HUNTER (SSN:
█████████████) ACQUIRED 100% OWNERSHIP IN THE PARTNERSHIP'S
CAPITAL AND PROFITS. THIS RESULTS IN A NEW SINGLE MEMBER
LIMITED LIABILITY COMPANY FOR FEDERAL INCOME TAX PURPOSES
WHICH WILL BE TREATED AS A DISREGARDED ENTITY BEGINNING
1/1/23 AND REPORTED BY STUART HUNTER (SSN: ████████████)
GOING FORWARD.

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
| --- | --- | --- |
| DESCRIPTION | | AMOUNT |
| CAT TAX | | 8,998. |
| TOTAL TO FORM 1065, LINE 14 | | 8,998. |

FORM 1065                          OTHER DEDUCTIONS                      STATEMENT 3

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 101,954. |
| BANK FEES | 15,270. |
| CLEANING SERVICES | 11,177. |
| COMPUTER, INTERNET & SOFTWARE | 40,461. |
| CREDIT CARD FEES | 94,632. |
| DUES AND SUBSCRIPTIONS | 761. |
| INSURANCE | 12,172. |
| LEGAL AND ACCOUNTING | 76,501. |
| MEALS | 333. |
| MEALS NOT SUBJECT TO LIMITATION | 2,184. |
| MISC. | 4,732. |
| OFFICE SUPPLIES | 13,541. |
| PROFESSIONAL DEVELOPMENT | 28,499. |
| SUPPLIES | 13,150. |
| TRAVEL | 13,505. |
| UTILITIES | 51,441. |
| VEHICLE EXPENSE | 7,175. |
| WARRANTY EXPENSE | 362. |
| TOTAL TO FORM 1065, LINE 20 | 487,850. |

SCHEDULE K                    CHARITABLE CONTRIBUTIONS                   STATEMENT 4

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CHARITABLE CONTRIBUTIONS | NOT SUBJ. TO LIMITATION (100%) | 181. |
| TOTALS TO SCHEDULE K, LINE 13A | | 181. |

SCHEDULE K                    NONDEDUCTIBLE EXPENSE                      STATEMENT 5

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 333. |
| TOTAL TO SCHEDULE K, LINE 18C | 333. |

ROLL: HOLDINGS, LLC                                                        20-8080487

---

SCHEDULE K                        OTHER ITEMS                          STATEMENT 6

---

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -547,694. |
| SECTION 199A W-2 WAGES | 1,447,674. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 423,511. |
| BUSINESS INTEREST EXPENSE | 107,362. |

---

SCHEDULE L                   OTHER CURRENT ASSETS                      STATEMENT 7

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| EMPLOYEE ADVANCE | 104. | 0. |
| PAYROLL CASH BALANCING | 4,934. | 0. |
| PREPAID EXPENSES | 14,128. | 0. |
| WARRANTY HOLDING | 949. | 0. |
| TOTAL TO SCHEDULE L, LINE 6 | 20,115. | 0. |

---

SCHEDULE L                       OTHER ASSETS                         STATEMENT 8

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 14,295. | 0. |
| TOTAL TO SCHEDULE L, LINE 13 | 14,295. | 0. |

SCHEDULE L                    OTHER CURRENT LIABILITIES                    STATEMENT 9

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PAYROLL LIABILITIES | 36,362. | 0. |
| CREDIT CARDS PAYABLE | 211,325. | 0. |
| CUSTOMER DEPOSITS | 18,055. | 0. |
| GIFT CERTIFICATES OUTSTANDING | 6,870. | 0. |
| SALES TAX PAYABLE | 3,300. | 0. |
| TAX PAYABLE | 575. | 0. |
| UNEARNED INCOME | 1,120. | 0. |
| TOTAL TO SCHEDULE L, LINE 17 | 277,607. | 0. |


SCHEDULE L                      OTHER LIABILITIES                      STATEMENT 10

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED INTEREST | 123,639. | 0. |
| TOTAL TO SCHEDULE L, LINE 20 | 123,639. | 0. |


SCHEDULE M-2                      OTHER INCREASES                      STATEMENT 11

| DESCRIPTION | AMOUNT |
|---|---|
| PARTNERSHIP TERMINATION | 939,591. |
| TOTAL TO SCHEDULE M-2, LINE 4 | 939,591. |


SCHEDULE M-2                      OTHER DECREASES                      STATEMENT 12

| DESCRIPTION | AMOUNT |
|---|---|
| GUARANTEED PAYMENTS | 97,455. |
| NONDEDUCTIBLE EXPENSES | 333. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 97,788. |

ROLL: HOLDINGS, LLC                                                                20-8080487

| FORM 1125-A | OTHER COSTS | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT IN/FREIGHT OUT | 30,158. |
| SHIPPING | 45,756. |
| TOTAL TO LINE 5 | 75,914. |

**Fill in this information to identify the case and this filing:**

Debtor Name ___roll: Bicycle Company, LLC___

United States Bankruptcy Court for the: ___Southern District of Ohio___

Case number (*if known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors                    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ☐ *Schedule D: Creditors Who Have Claims Secured by Property (*Official Form 206D)

- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ☐ *Schedule G: Executory Contracts and Unexpired Leases (*Official Form 206G)

- ☐ *Schedule H: Codebtors* (Official Form 206H)

- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ☐ *Amended Schedule* _____

- ☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

- ☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___8/31/2023___          **✗ /s/ Stuart Hunter**
MM/DD/YYYY                               Signature of individual signing on behalf of debtor

                                         **Stuart Hunter**
                                         Printed name

                                         **Manager / CEO**
                                         Position or relationship to debtor

**Fill in this information to identify your case:**

Debtor Name    **roll: Bicycle Company, LLC**

United States Bankruptcy Court for the:   **Southern District of Ohio**

Case number *(if known):*

☐ Check if this is an
amended filing

Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | **Friedl Bohme 1260 McCoy Rd. Columbus, OH 43220** | fbohm@bohmpartners.com (614) 592-3022 | **Term Note** | | | | **$152,079.28** |
| 2 | **Glick Biz LLC c/o Harvey Glick 906 Middle Street Sullivans Island, SC 29482** | Harvey Glick harvey@glick.net (614) 565-3200 | **Term Note** | | | | **$152,079.28** |
| 3 | **Tucker Bohm 533 Lake Shore Dr. Columbus, OH 43204** | tuckerbohm@gmail.com (614) 554-0337 | **Term Note** | | | | **$76,401.99** |
| 4 | **Quality Bicycle Products, Inc. c/o Maria Scalisi 6400 W. 105th Street Minneapolis, MN 55438** | **Maria Scalisi mscalisi@qbp.com 800.346.0004 x-1915** | **Inventory Purchases** | | | | **$5,373.87** |

Copyright © Financial Software Solutions, LLC                                                                                                    BlueStylus

# United States Bankruptcy Court

## Southern District of Ohio

In re   **roll: Bicycle Company, LLC** _____   Case No. _____

_____ Debtor(s)   Chapter   **11** _____

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:   **8/31/2023** _____         **/s/ Stuart Hunter** _____
                                              **Stuart Hunter**
                                              Signature of Debtor

Copyright © Financial Software Solutions, LLC

**Fifth Third Bank, N.A.**
**21 East State Street**
**Columbus, OH 43215**


**Friedl Bohme**
**1260 McCoy Rd.**
**Columbus, OH 43220**


**Glick Biz LLC**
**c/o Harvey Glick**
**906 Middle Street**
**Sullivans Island, SC 29482**


**JP Morgan Chase**
**c/o Bankruptcy Dept.**
**1111 Polaris Parkway**
**Columbus, OH 43240**


**Lynn Harris**
**1130 Mount Vernon Ave.**
**Columbus, OH 43203**


**Quality Bicycle Products, Inc.**
**c/o Maria Scalisi**
**6400 W. 105th Street**
**Minneapolis, MN 55438**


**Ryan Hughes**
**6597 Masefield St.**
**Worthington, OH 43085**


**Tucker Bohm**
**533 Lake Shore Dr.**
**Columbus, OH 43204**

Copyright © Financial Software Solutions, LLC

**Willie Tatum**
**1130 Mount Vernon Ave.**
**Columbus, OH 43203**


**YDT Sinclair Road, LLC**
**942 A Freeway Drive North**
**Columbus, OH 43229**

Copyright © Financial Software Solutions, LLC

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF OHIO
## COLUMBUS DIVISION

In re:                                                    Case No.:

**roll: Bicycle Company, LLC**                            Chapter:     **11**


Debtors(s)

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Bankruptcy Rule 1007(a) or Bankruptcy Rule 7007.1,  **roll: Bicycle Company, LLC**  , a

☑ Corporate Debtor

☐ Party to an adversary proceeding

☐ Party to a contested matter

☐ Member of committee of creditors

makes the following disclosure(s):

All corporations, other than a governmental unit, that directly or indirectly own ten percent (10%) or more of any class of the corporation's equity interests, are listed below:

> **roll: Holdings, LLC is the 100% member of the Debtor.**

OR

☐ There are no entities that directly or indirectly own ten percent (10%) or more of any class of the corporation's equity interest.

---

**8/31/2023**                          By:   **/s/ James Coutinho**

Date                                        **James A. Coutinho**

                                            Signature of Attorney or Litigant
                                            Counsel for    **roll: Bicycle Company, LLC**
                                            **Allen Stovall Neuman & Ashton LLP**
                                            **10 West Broad Street, Suite 2400**
                                            **Columbus, OH 43215**
                                            Telephone: **(614) 221-8500**

Copyright © Financial Software Solutions, LLC                          BlueStylus

## United States Bankruptcy Court
### Southern District of Ohio

In re    __roll: Bicycle Company, LLC__         Case No. _____

                Debtors(s)             Chapter    __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders with is prepared in accordance with rule 1007(a)(3) for filing in this Chapter **11** Case

| Registered Name and last known address or place of business of security holder | Security Class | Number of Securities or Percentage | Kind of Interest |
|---|---|---|---|
| **roll: Holdings, LLC<br>791 South Sixth Street<br>Columbus, OH 43206** | | **100%** | **Membership Interest** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **Authorized Agent** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    __8/31/2023__             Signature    __Stuart Hunter__

                                                 __Manager / CEO__

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Copyright © Financial Software Solutions, LLC